**UNITED STATES of America,
Plaintiff-Appellee**

v.

**Rosbel FLORES-VERA, Defendant-
Appellant**

No. 15-41600
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Filed May 5, 2017

Amy Howell Alaniz, Assistant U.S. Attorney, Carmen Castillo Mitchell, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Rosbel Flores-Vera, Pro Se

Before KING, DENNIS, and COSTA, Circuit Judges.

PER CURIAM: *

Rosbel Flores-Vera appeals the 84-month sentence imposed by the district court after his guilty plea conviction for being found in the United States illegally following a prior conviction for an aggravated felony. Relying upon *Mathis v. United States*, —— U.S. ——, 136 S.Ct. 2243, 195 L.Ed.2d 604 (2016), he argues that the district court erred by imposing a U.S.S.G. § 2L1.2(b)(1)(A)(ii) enhancement based upon his prior conviction under Texas Penal Code § 30.02(a)(1).

We review the district court's application of the Sentencing Guidelines de novo. *See United States v. Cisneros-Gutierrez*, 517 F.3d 751, 764 (5th Cir. 2008). We have previously held that § 30.02(a) is divisible under the modified categorical approach and that a § 30.02(a)(1) conviction supports a § 2L1.2(b)(1)(A)(ii) enhancement. *United States v. Conde-Castaneda*, 753 F.3d 172, 176 (5th Cir. 2014). Contrary to Flores-Vera's argument, *Conde-Castaneda* remains good law in the wake of *Mathis*. *See United States v. Uribe*, 838 F.3d 667, 669-71 (5th Cir. 2016), *cert. denied*, —— U.S. ——, 137 S.Ct. 1359, 197 L.Ed.2d 542 (2017).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.